**UNITED STATES of America,**
**Appellee,**

v.

**Donald T. TALBOTT, Appellant.**

No. 04–2742.

United States Court of Appeals,
Eighth Circuit.

Submitted: May 10, 2005.

Decided: May 19, 2005.

Susan T. Lehr, U.S. Attorney's Office, Omaha, NE, for Appellee.

James J. Regan, Omaha, NE, for Appellant.

Before MURPHY, FAGG, and BENTON, Circuit Judges.

PER CURIAM.

Donald T. Talbott pleaded guilty to conspiracy to distribute and possession with intent to distribute methamphetamine. In the written plea agreement, Talbott agreed that he "should be held responsible beyond a reasonable doubt for at least 1.5 kilograms but less than 5 kilograms of a substance containing methamphetamine." In the agreement, Talbott also admitted "that he possessed a firearm in connection with the felony offense ... and that such conduct qualifie[d] him for a two level upward adjustment to his base offense level."

Talbott now appeals his sentence arguing that his sentence violates his Sixth Amendment rights under *Blakely v. Washington*, —— U.S. ——, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), because the sentence is based on facts not admitted by him or proven to a jury beyond a reasonable doubt. We disagree. *Blakely* states that when a defendant pleads guilty, the Government is free to seek judicial sentence enhancements if the defendant stipulates to the relevant facts. *Id.* at 2541. Because Talbott was sentenced based solely on facts he admitted as part of his guilty plea, *Blakely* is not implicated. *United States v. Lucca*, 377 F.3d 927, 934 (8th Cir.2004).

Talbott acknowledges that a defendant may waive his Sixth Amendment right to a jury determination of facts, but contends he did not validly waive the right because he signed his plea agreement before *Blakely* clarified the right. At the time of Talbott's plea agreement, however, defen-

dants could argue the Sixth Amendment and *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), required a jury to find facts used to enhance a sentence. Talbott did not do so, and instead chose to plead guilty in exchange for the Government's agreement to drop some of the charges against him.

Besides, in the district court, Talbott raised no sentencing issue under *Blakely* or *United States v. Booker,* —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), so any review would be for plain error. *United States v. Pirani,* 406 F.3d 543, 549 (8th2005). To establish plain error, the defendant must show a reasonable probability that but for the error, he would have received a more favorable sentence. *Id.* at 552. Talbott has not tried to make this showing. Thus, there is no plain error under *Booker.* In any event, we are satisfied Talbott's sentence is reasonable.

Accordingly, we affirm Talbott's sentence.